# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| DANIMER SCIENTIFIC, INC., *et al.* | § § | Case No. 25-10518 |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Meredian Bioplastics, Inc.
### CASE NO. 25-10526

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DANIMER SCIENTIFIC, INC., *et al.*, | ) | Case No. 25 – 10518 (MFW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**INTRODUCTION**

The debtors and debtors in possession (collectively, the "***Debtors***" or the "***Company***") in the above-captioned chapter 11 cases (these "***Chapter 11 Cases***") submit their *Schedules of Assets and Liabilities* (the "***Schedules***") and *Statements of Financial Affairs* (the "***Statements***") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On March 18, 2025 (the "***Petition Date***"), the Debtors commenced these Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") with the United States Bankruptcy Court for the District of Delaware (the "***Court***"). These Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under Case No. 25-10518 (MFW). The Debtors are authorized to operate their business as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements have been prepared by the Debtors' management team, with the assistance of their professional advisors, with reliance upon the efforts, statements, and representations of personnel of the Debtors and the advice of the Debtors' professional advisors. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however,

---

[1]     The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers are: Danimer Scientific, Inc. (4518); Danimer Bioplastics, Inc. (8734); Danimer Scientific Holdings, LLC (8521); Danimer Scientific Kentucky, Inc. (6371); Danimer Scientific Manufacturing, Inc. (0322); Danimer Scientific, L.L.C. (7346); Meredian Bioplastics, Inc. (5822); Meredian Holdings Group, Inc. (7239); Meredian, Inc. (7507); and Novomer, Inc. (4173). The location of the Debtors' corporate headquarters is: 140 Industrial Boulevard, Bainbridge, Georgia, 39817.

subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Court. Nothing contained in the Schedules and Statements or these *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "***Global Notes***") shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to these Chapter 11 Cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

The Debtors and their agents, attorneys, and financial advisors shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

These Global Notes are incorporated by reference in, and compromise an integral part of, all the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1.    **<u>Reservation of Rights</u>.** The Debtors reserve the right to dispute or to assert setoff or other defenses to any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

2.    **<u>Basis of Presentation</u>.** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, the Debtors historically prepared consolidated financial statements, which included financial information for the Debtors' business enterprise, which were audited annually.

These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("***GAAP***"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or other stakeholders on an intermittent basis.

The Schedules and Statements have been signed by Michael Hajost, Chief Financial Officer for Danimer Scientific, Inc. and an officer of the Company. In reviewing and signing the Schedules and Statements, Mr. Hajost necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel who report to, or work with, Mr. Hajost, either directly or indirectly. Mr. Hajost has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

3.    **Insiders** Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.

4.    **Accounts Payable and Distribution System.** The Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses. A more complete description of the Cash Management System is set forth in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Their Cash Management System, (B) Continue Using Existing Business Forms, and (C) Continue Intercompany Transfers, (II) Providing Administrative Expense Priority Status for Postpetition Intercompany Claims, (III) Extending Time to Comply with Section 345(b) of the Bankruptcy Code, (IV) Waiving Compliance with Certain of the U.S. Trustee's Operating Guidelines, and (V) Granting Related Relief* [Docket No. 11] filed on the Petition Date.

5.    **Date of Valuations.** Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, February 28, 2025. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

6.    **Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of all of the Debtors' interests. Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail may include error corrections and value adjustments. The Debtors believe that certain of their

intangibles assets may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Chapter 11 Cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

7. **Property and Equipment.** Owned property and equipment are recorded at cost and are shown net of depreciation. Depreciation is recorded using the straight-line method over the estimated useful lives of the assets, which generally range from three to ten years for furniture, fixtures, equipment, and software and as much as fifteen to twenty years for certain equipment. Leasehold improvements are amortized on the straight-line method over the expected lease term. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

8. **Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have (including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws), whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

9. **Litigation.** Certain litigation actions (collectively, the "*Litigation Actions*") reflected as claims against a particular Debtor may relate to other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

10. **Credits and Adjustments.** In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other things, (a) materials ordered and paid for may not be delivered, (b) materials delivered may be damaged or unusable, (c) the vendor provided volume rebates and cash discounts, and (d) quantity and/or shipping variances and violations may have occurred. Certain of these credits are subject to change. Claims of vendors and creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such vendors or creditors to the Debtors. The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

11. **Executory Contracts and Unexpired Leases.**  The Debtors have not set forth certain executory contracts as assets in the Schedules and Statements, even though these contracts may have some value to the Debtors' estates. Rather, certain executory contracts have been set forth solely on Schedule G, unless omitted due to confidentiality concerns. Unexpired leases have been included as assets in Schedules and Statements valued at an undetermined amount. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve all rights with respect to the assertion of any such claims. Every effort has been made to locate and accurately attribute contracts and leases to the appropriate Debtor entity; however, inadvertent omissions or misattributions may exist despite such efforts.

12. **Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all uninvoiced vendor charges.  While the Debtors have made their best efforts to reflect the claims by vendor, excluding these various adjustments, while including the "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these Chapter 11 Cases may differ from the amounts set forth in the Schedules and Statements.

   The Debtors intentionally have not included "non-cash" accruals *(i.e.*, accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments) in the Schedules and Statements.

13. **First Day Orders.**  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "***First Day Order***," and collectively, the "***First Day Orders***"), the Debtors and their estates are authorized or expect to be authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, and claims related to insurance programs.  Unless otherwise set forth herein, the Debtors have not included in the Schedules and Statements amounts paid under the First Day Orders.

14. **Classifications and Claims Descriptions.**  Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." Likewise, listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.  The Debtors and their estates reserve the right to (i) object to, or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules on any grounds, including, without limitation, amount,

liability, validity, priority, or classification, or (ii) otherwise designate subsequently any claim as "disputed," "contingent," or "unliquidated."

15. **Addresses of Individuals.**  Consistent with that certain *Order (I) Authorizing Debtors to Redact Certain Personal Identification Information, (II) Waiving the Requirement to File a List of Equity Security Holders of Danimer Scientific, Inc. and Provide Direct Notice Thereto, and (III) Granting Related Relief* [Docket No. 176], the Debtors have attempted to redact addresses for individuals, where reasonably possible, in order to protect the privacy of these individuals.  The Debtors have served and will continue to serve all necessary notices, including notice of any claims bar date, to the actual address of each of these individuals.

16. **Estimates.**  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. Actual results could differ materially from such estimates.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

17. **Artificial Intelligence and/or Machine Learning Technology**.  In certain situations, the Debtors and/or the Debtors advisors may have used artificial intelligence and/or machine learning technology ("**AI**") in preparation of the information included in the Schedules and Statements.  AI has many benefits including the ability to review large amounts of data in a relatively short period of time, and generate complex output based upon such data. However, AI technology has inherent limitations and can produce inaccurate results.  In all cases where AI was utilized, the Debtors and/or the Debtors advisors made reasonable efforts to have a human review and edit the final content.  However, inaccuracies may occur and consequently no assurances can be made regarding the information derived based upon AI technology that was included in the Schedules and Statements.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO SCHEDULES

### Schedule A/B

**Item 7:** These deposits include the reserve accounts for the NMTC loans.

**Item: 8**: Certain retainers or deposits reflect payments to the Debtors' professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors. The retainers and deposits are listed as of the Petition Date. Professional retainers and other prepaid deposits may be subject to reconciliation.

**Item 11:**  Accounts receivable includes the accounts receivable aging as of the Petition Date, and the allowance for doubtful accounts, other receivables, and long-term accounts receivable as of month end February 28, 2025.

This item excludes intercompany receivables. However, the corresponding intercompany payables balance can be found in Schedule E/F.

**Item 13**: A complete description of the investments and organizational structure is included in the *Declaration of Frank A. Pometti in Support of Chapter 11 Cases and First-Day Motions Filed By Danimer Scientific, Inc.* [Docket No. 15].

**Item 21:**  Inventory is listed as of month end February 28, 2025 and includes capitalized freight and overhead, as well as inventory adjustments.  Inventory is shown net of reductions for shrink, lower of cost or market, and inventory write-off reserves, as well as the unamortized portion of vendor entitlements and other credits not recorded at this accounting level.

Consumables & Spare Parts Inventory held by Danimer Scientific Kentucky, Inc. includes items not intended for sale, such as consumables and repair parts. While these items are initially tracked as inventory, they are not included in inventory in the general ledger. The reclassified amounts are reflected within Schedule A/B in other sections.

**Item 50:**  The Debtors own certain machinery, fixtures, and equipment that are fully depreciated, have a book value of $0, and have been excluded from the Schedules.

**Item 55:**  The Debtors have made certain improvements to real estate, which have been excluded from the Schedules as they are fully depreciated and have a book value of $0.

After the Petition Date, the Debtor's lease agreement with Edwin J. Perry, III  has been rejected pursuant an order of the Court [Docket No. 142].

The Construction in Progress asset reflects primarily expenses incurred by the Debtors in building a new production facility in Bainbridge, Georgia, which is currently halted and has not yet been completed.

**Items 59-66:**  The Debtors do not have a recent valuation for the items listed in Part 10. Accordingly, the Debtors have not listed the value of such items because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

**Item 72:**  Danimer Scientific, Inc. is the consolidated tax filer for the group.  Tax attributes for the entire group are reported at Danimer Scientific, Inc. as the entity that files the return, at an undetermined amount.

**Item 73:**  The Debtors' insurance policies cover all of the entities in the group.  The related prepaid insurance assets are scheduled at Danimer Scientific Holdings, LLC.

**Items 74 and 75:**  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Items 74 and 75, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, potential preference actions and/or fraudulent transfer action).  The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

Causes of Action for Meredian Bioplastics, Inc., for "Entek Deposit Refund Demand Letter" is included at an 'Undetermined' amount.

## Schedule D

Except as otherwise ordered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

Except as specifically stated herein, real property and equipment lessors, utility companies, and other parties which may hold security deposits or have security interests up to the value of their leased property, have not been listed on Schedule D. The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Guarantor entities for secured debt liabilities are marked as "contingent" while the borrower entity is not. Equipment financing obligations secured by specific assets are included in Schedule D and are designated as "contingent" where the Debtors are guarantors and "unliquidated" where the claim amounts have not yet been determined.

## Schedule E/F

The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F, Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

In certain instances, a Debtor may be a guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule E/F of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

The Debtors have listed their known creditors in Schedule E/F. To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Chapter 11 Cases and are not separately listed in Item 4.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these Chapter 11 Cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these Chapter 11 Cases.

Any credits due to customers are excluded from the liability schedule as these credits are only redeemable when applied against future orders.

## Schedule G

The business of the Debtors is complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Relationships between the Debtors and their vendors are often governed by a master services agreement, under which vendors also place work and purchase orders, which may be considered executory contracts. The Debtors believe that disclosure of all of these purchases and work orders would be impracticable and unduly burdensome. Likewise, in some cases, the same supplier or provider may appear multiple times in Schedule G.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. The Debtors and their estates hereby reserve all of their rights, claims, and causes of action to (i) dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (iii) amend or supplement such Schedule as necessary.

Certain contracts where it is unclear which Debtor entity is the actual counterparty are listed under the Debtor entity with which the counterparty historically conducted business, based on prior disbursements and available records.

## Schedule H

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO STATEMENTS

**Question 1:** Revenue is reflected net of returns and allowances, coupons, discounts, and sales tax.

**Question 2:** Immaterial revenues from scrap sales are included in Question 1. Interest earned on cash holdings held in money market accounts is included in the net interest expense line and reduces interest expense.

**Question 4:**  Certain of the Debtors' intercompany transfers are reflected through accounting entries rather than cash transfers.  The Debtors have only listed cash transfers, excluding the voluminous non-cash intercompany accounting entries, in Question 4 of the Statements.

Payments scheduled in Question 4 are based on which Debtor entity recorded the transfer.  Certain individuals appear in multiple Debtors' Question 4, if they were paid by multiple Debtors.  Cash payments made to Non-Debtor Danimer IPCo, LLC in the 1 year preceding the filing increased Meredian Holdings Group, Inc.'s Investment in Consolidated Subsidiaries asset balance by $16.4 million.

Restricted Stock Awards, Restricted Stock Units, and Stock Appreciation Rights are reported as "Undetermined" given the ongoing fluctuations in the value of the Debtors' publicly traded common stock.

**Question 6:**  The Debtors have used their best efforts to reflect setoffs made by creditors without permission that the Debtors are aware of; however, there may be instances, including, without limitation, credits due to landlords and holdbacks made by credit card processors, where such a setoff has occurred without the Debtors' knowledge.

**Question 11**: Certain disbursements listed in Statements, Part 6, Question 11 reflect payments to professionals made by a specific Debtor entity, but may be subject to applicable allocation amongst the Debtors. Payments related to bankruptcy in Question 11 are consolidated in Danimer Scientific, Inc. The Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their pre-petition and postpetition lenders or other parties on account of any applicable fee arrangements. Payment dates listed in response to Statements, Part 6, Question 11 are based upon the Debtors' books and records. Payment dates shown in professional retention applications may vary due to payment receipt and/or processing date.

**Question 20:**  The locations listed for off-premise storage do not include shippers that are holding goods in-transit, including, but not limited to, goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.

**Question 26d:**  From time to time, the Debtors provide financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients may include regulatory and tax agencies, financial institutions, investment banks, vendors, debtholders, and their legal and financial advisors.  Additionally, the Debtors contacted various parties in connection with the Debtors' efforts to market and sell their assets and raise new sources of capital.  The Debtors shared certain financial information under non-disclosure agreements to certain of those parties, who are not individually disclosed herein.

*[Remainder of Page Left Intentionally Blank]*

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Meredian Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10526 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

| **Part 1:** | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 TRUIST BANK | OPERATING ACCOUNT | X8102 | $438,703.08 |
| 4. **Other cash equivalents (Identify all)** | | | |

5. **Total of Part 1.**
Add lines 2 through 4. Copy the total to line 80.

| | |
|---|---|
| | **$438,703.08** |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**  **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**
   - ☐ No. Go to Part 3.
   - ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---:|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | |
|---|---:|
| 7.1 TRUIST BANK; NMTC – DISBURSEMENT RESERVE ACCOUNT ENDING X5989 | $0.02 |
| 7.2 TRUIST BANK; NMTC – TCDE RESERVE ACCOUNT ENDING X6039 | $22,805.56 |
| 7.3 TRUIST BANK; NMTC – CDVCA RESERVE ACCOUNT ENDING X6020 | $243,583.33 |
| 7.4 TRUIST BANK; NMTC – HRV RESERVE ACCOUNT ENDING X6012 | $379,125.00 |
| 7.5 TRUIST BANK; NMTC – AMCREF RESERVE ACCOUNT ENDING X6004 | $172,243.91 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | |
|---|---:|
| 8.1 PREPAID EXPENSE - AMETEK BROOKFIELD | $798.52 |
| 8.2 PREPAID EXPENSE - BIOFLORIDA, INC. | $421.92 |
| 8.3 PREPAID EXPENSE - BRUECKNER | $298.08 |
| 8.4 PREPAID EXPENSE - COMPOST MANUFACTURING ALLIANCE | $1,681.32 |
| 8.5 PREPAID EXPENSE - CORITY SOFTWARE | $5,478.27 |
| 8.6 PREPAID EXPENSE - GREIF PACKAGING | $7,443.61 |
| 8.7 PREPAID EXPENSE - ILS AUTOMATION | $869.26 |
| 8.8 PREPAID EXPENSE - INSTRON | $1,955.10 |
| 8.9 PREPAID EXPENSE - JMP STATISTICAL DISCOVERY LLC | $16,840.14 |
| 8.10 PREPAID EXPENSE - JSC SYSTEMS, INC. | $80.36 |
| 8.11 PREPAID EXPENSE - LAB TECH, INC. | $197.92 |
| 8.12 PREPAID EXPENSE - MLC CAD SYSTEMS LLC | $1,945.21 |
| 8.13 PREPAID EXPENSE - OSISOFT | $3,517.22 |
| 8.14 PREPAID EXPENSE - QUARTZY | $1,007.32 |
| 8.15 PREPAID EXPENSE - SCOTT ADKINS MECHANICAL & WELDING | $2,080.95 |
| 8.16 PREPAID EXPENSE - SMARTSHEET | $5,950.55 |
| 8.17 PREPAID EXPENSE - STERIS | $5,487.31 |
| 8.18 PREPAID EXPENSE - TECHNICAL SAFETY SERVICES | $670.56 |
| 8.19 PREPAID EXPENSE - TOSOH AMERICA | $4,360.48 |
| 8.20 PREPAID EXPENSE - TUV AUSTRIA BELGIUM | $1,204.46 |
| 8.21 PREPAID EXPENSE - UNIVAR SOLUTIONS USA INC. | $477.24 |
| 8.22 PREPAID EXPENSE - GUIDED WAVE | $10,855.38 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |

| General Description | Current value of debtor's interest |
|---|---|
| 8.23  PREPAID EXPENSE - FS-COMPRESSION CO. | $3,366.75 |

9.  **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

$894,745.73

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|
| 11.  **Accounts receivable** | | | |
| 11.1  A. 90 DAYS OLD OR LESS: | $725,584.02   - | $0.00 | =   $725,584.02 |
| 11.2  B. OVER 90 DAYS OLD: | $55,762.31   - | -$33,892.52 | =   $21,869.79 |

12.  **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| **$747,453.81** |

# Schedule A/B: Assets - Real and Personal Property

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other Inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|-------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    - ☑ No. Go to Part 7.
    - ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
    - ☐ No.
    - ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    - ☐ No.
    - ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    - ☐ No.
    - ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    - ☐ No.
    - ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 FURNITURE & FIXTURES - 48" ROUND WOOD DINING TABLE | $358.90 | NBV | $358.90 |
| 39.2 FURNITURE & FIXTURES - CABINET- GLOBAL | $949.33 | NBV | $949.33 |
| 39.3 FURNITURE & FIXTURES - DESK | $392.78 | NBV | $392.78 |
| 39.4 FURNITURE & FIXTURES - EXECUTIVE OFFICE F&F | $2,904.25 | NBV | $2,904.25 |
| 39.5 FURNITURE & FIXTURES - FURNISHINGS FOR APTS @ 203 WAT | $4,150.00 | NBV | $4,150.00 |
| 39.6 FURNITURE & FIXTURES - LAB TABLE 24X60 | $450.00 | NBV | $450.00 |
| 39.7 FURNITURE & FIXTURES - LAB TABLE 24X72 | $543.57 | NBV | $543.57 |
| 39.8 FURNITURE & FIXTURES - LEFT RETURN DESK | $153.78 | NBV | $153.78 |
| 39.9 FURNITURE & FIXTURES - MEREDIAN DRIVE CABINET | $7,086.24 | NBV | $7,086.24 |
| 39.10 FURNITURE & FIXTURES - OFFIFCE CUBICLES FOR DCL AREA | $5,027.40 | NBV | $5,027.40 |
| 39.11 FURNITURE & FIXTURES - SKYLINE SIGNAGE | $2,071.28 | NBV | $2,071.28 |
| 39.12 FURNITURE & FIXTURES - TABLE-DOWNSTREAM PROCESSING | $223.01 | NBV | $223.01 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMPUTER EQUIPMENT - 21HM000SUS; LENOVO THINKPAD X1 | $1,397.40 | NBV | $1,397.40 |
| 41.2 COMPUTER EQUIPMENT - APPLE MACBOOK PRO MNW83LL/A | $983.58 | NBV | $983.58 |
| 41.3 COMPUTER EQUIPMENT - CAMERAS FOR UPSTREAM | $703.49 | NBV | $703.49 |
| 41.4 COMPUTER EQUIPMENT - COMPUTER WORKSTATION | $4,817.37 | NBV | $4,817.37 |
| 41.5 COMPUTER EQUIPMENT - DELL R340 SERVER FOR HMI | $1,742.35 | NBV | $1,742.35 |
| 41.6 COMPUTER EQUIPMENT - DELL SMART UPS 300 RM | $535.93 | NBV | $535.93 |

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 41.7  COMPUTER EQUIPMENT - DMA EQUIP-ANALYTICAL LAB | $471.06 | NBV | $471.06 |
| 41.8  COMPUTER EQUIPMENT - ESI 24 IP PORT CARD | $670.42 | NBV | $670.42 |
| 41.9  COMPUTER EQUIPMENT - ETHERNET SWITCH | $636.55 | NBV | $636.55 |
| 41.10  COMPUTER EQUIPMENT - HP BUSINESS DESKTOP 280 G1 | $117.56 | NBV | $117.56 |
| 41.11  COMPUTER EQUIPMENT - HP BUSINESS DESKTOP 280 G1 #1 | $96.20 | NBV | $96.20 |
| 41.12  COMPUTER EQUIPMENT - HP BUSINESS DESKTOP 280 G1 #2 | $96.20 | NBV | $96.20 |
| 41.13  COMPUTER EQUIPMENT - HP BUSINESS P232 23" LED MONIT | $34.32 | NBV | $34.32 |
| 41.14  COMPUTER EQUIPMENT - HP BUSINESS V241P 23.6" MONITO | $34.32 | NBV | $34.32 |
| 41.15  COMPUTER EQUIPMENT - HP DESKTOP 280 G2 | $170.97 | NBV | $170.97 |
| 41.16  COMPUTER EQUIPMENT - HP DESKTOP 400 G4 | $420.38 | NBV | $420.38 |
| 41.17  COMPUTER EQUIPMENT - HP ELITE DESKTOP COMPUTER WITH | $755.69 | NBV | $755.69 |
| 41.18  COMPUTER EQUIPMENT - HP PROBOOK | $4,990.78 | NBV | $4,990.78 |
| 41.19  COMPUTER EQUIPMENT - HP PROBOOK 400 | $374.27 | NBV | $374.27 |
| 41.20  COMPUTER EQUIPMENT - HP PROBOOK 430 G4 | $256.93 | NBV | $256.93 |
| 41.21  COMPUTER EQUIPMENT - HP PROBOOK 4440 G2 14" LED NOT | $13.32 | NBV | $13.32 |
| 41.22  COMPUTER EQUIPMENT - HP PROBOOK 450 | $801.34 | NBV | $801.34 |
| 41.23  COMPUTER EQUIPMENT - HP PROBOOK 450 G3 15.6" NOTEBO | $137.22 | NBV | $137.22 |
| 41.24  COMPUTER EQUIPMENT - HP PROBOOK 450 G4 | $214.45 | NBV | $214.45 |
| 41.25  COMPUTER EQUIPMENT - HP PROBOOK 450 G4 15.6 TOUCHSC | $219.36 | NBV | $219.36 |
| 41.26  COMPUTER EQUIPMENT - HP PROBOOK 450G2 15.6" NOTEBOO | $144.58 | NBV | $144.58 |
| 41.27  COMPUTER EQUIPMENT - HP PRODESK | $1,066.66 | NBV | $1,066.66 |
| 41.28  COMPUTER EQUIPMENT - HP PRODESK 400 | $1,161.96 | NBV | $1,161.96 |
| 41.29  COMPUTER EQUIPMENT - HP SMART BUY PRO 3500 | $5.40 | NBV | $5.40 |
| 41.30  COMPUTER EQUIPMENT - HP ZBOOK | $2,036.92 | NBV | $2,036.92 |
| 41.31  COMPUTER EQUIPMENT - LENOVO THINK CENTRE DESKTOP W/ | $2,042.76 | NBV | $2,042.76 |
| 41.32  COMPUTER EQUIPMENT - LENOVO THINK PAD T560 | $229.43 | NBV | $229.43 |
| 41.33  COMPUTER EQUIPMENT - LENOVO THINKPAD 14" NOTEBOOK W | $4,646.25 | NBV | $4,646.25 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 41.34 COMPUTER EQUIPMENT - LENOVO THINKPAD E570 15.6" | $262.04 | NBV | $262.04 |
| 41.35 COMPUTER EQUIPMENT - LENOVO THINKPAD E570 NOTEBOOK | $243.33 | NBV | $243.33 |
| 41.36 COMPUTER EQUIPMENT - MICROSOFT SURFACE PRO | $1,597.24 | NBV | $1,597.24 |
| 41.37 COMPUTER EQUIPMENT - NETGEAR READYNAS | $223.82 | NBV | $223.82 |
| 41.38 COMPUTER EQUIPMENT - SUPPORT PACKAGE | $680.00 | NBV | $680.00 |
| 41.39 COMPUTER EQUIPMENT - UBIQUITI EDGE SWITCH - 2 | $418.72 | NBV | $418.72 |
| 41.40 COMPUTER EQUIPMENT - UBIQUITI EDGE SWITCH- 1 | $418.72 | NBV | $418.72 |
| 41.41 COMPUTER EQUIPMENT - UBIQUITI LAYER 3 SWITCH | $380.79 | NBV | $380.79 |
| 41.42 OFFICE EQUIPMENT - DANIMER SOUTH FIBER OPTIC NETW | $22,056.19 | NBV | $22,056.19 |
| 41.43 OFFICE EQUIPMENT - PREMIUM GUILLOTINE PAPER TRIMMER W/STAND | $600.06 | NBV | $600.06 |
| 41.44 OFFICE EQUIPMENT - SCANNING GUNS WITH PRINTERS | $16,687.10 | NBV | $16,687.10 |

42.  **Collectibles**

43.  **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$99,903.97**

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No.
☑ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 AUTOMOBILES & TRUCKS - 1999 YAMAHA GOLF CART | $1,341.55 | NBV | $1,341.55 |
| 47.2 AUTOMOBILES & TRUCKS - 2002 INT'L BOX BODY | $2,137.50 | NBV | $2,137.50 |
| **48.  Watercraft, trailers, motors, and related accessories** | | | |
| **49.  Aircraft and accessories** | | | |
| **50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 EQUIPMENT LEASES - GREAT AMERICA LEASING CORPORATION - XEROX ALTALINK C8045 SYSTEM | UNDETERMINED | | UNDETERMINED |
| 50.2 EQUIPMENT LEASES - ROBERT J YOUNG COMPANY LLC - MARKNET N8372 (FRONT WIFI-FSM) | UNDETERMINED | | UNDETERMINED |
| 50.3 EQUIPMENT LEASES - ROBERT J YOUNG COMPANY LLC - XC4240 - 40/40 PPM COLOR MFP PRINTER | UNDETERMINED | | UNDETERMINED |
| 50.4 LAB EQUIPMENT - (1)30 & (1)40 GAL STORAGE CABI | $95.95 | NBV | $95.95 |
| 50.5 LAB EQUIPMENT - .9 CF VACUUM OVEN | $460.40 | NBV | $460.40 |
| 50.6 LAB EQUIPMENT - 19.8 CF FREEZER | $186.01 | NBV | $186.01 |
| 50.7 LAB EQUIPMENT - 2 GAL DISP CAN W/PP DISCONNECT | $653.84 | NBV | $653.84 |
| 50.8 LAB EQUIPMENT - 6 RED-Y SMART CONTROLLERS | $751.00 | NBV | $751.00 |
| 50.9 LAB EQUIPMENT - 9 CF AIR CONVECTION OVEN | $351.58 | NBV | $351.58 |
| 50.10 LAB EQUIPMENT - ANALYTICAL LAB INSTRUMENTATION | $368.26 | NBV | $368.26 |
| 50.11 LAB EQUIPMENT - AQUA SNAP CHILLER | $5,363.80 | NBV | $5,363.80 |
| 50.12 LAB EQUIPMENT - AQUEOUS | $74.54 | NBV | $74.54 |
| 50.13 LAB EQUIPMENT - ATR ID7 ITX DIAMOND CRYSTAL | $185.12 | NBV | $185.12 |
| 50.14 LAB EQUIPMENT - ATR ITX BASE | $101.70 | NBV | $101.70 |
| 50.15 LAB EQUIPMENT - AUTOCLAVE ENCLOSURE IN DCL | $4,619.36 | NBV | $4,619.36 |
| 50.16 LAB EQUIPMENT - BENCHTOP METER | $576.84 | NBV | $576.84 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.17 LAB EQUIPMENT - CENTRIFUGE (MCNURLAN'S LAB) | $10,532.57 | NBV | $10,532.57 |
| 50.18 LAB EQUIPMENT - CENTRIFUGE ROTOR | $472.00 | NBV | $472.00 |
| 50.19 LAB EQUIPMENT - CLEAN LAB (MCNURLAN) EXPANSION | $75,553.12 | NBV | $75,553.12 |
| 50.20 LAB EQUIPMENT - CRISPR ROLLOUT FORMICROBIOLOGY LAB | $15,448.07 | NBV | $15,448.07 |
| 50.21 LAB EQUIPMENT - CRYO BANKING SCANNER | $5,417.69 | NBV | $5,417.69 |
| 50.22 LAB EQUIPMENT - DIAMOND PLATE FOR ID5 ATR | $205.46 | NBV | $205.46 |
| 50.23 LAB EQUIPMENT - DSC 4000 SYSTEM | $25,054.92 | NBV | $25,054.92 |
| 50.24 LAB EQUIPMENT - FERMENTATION LAB IMPROVEMENTS | $45,377.85 | NBV | $45,377.85 |
| 50.25 LAB EQUIPMENT - FIRBERGLASS BLOWER | $1,118.48 | NBV | $1,118.48 |
| 50.26 LAB EQUIPMENT - FX-5000I BALANCE/SCALE | $8,114.08 | NBV | $8,114.08 |
| 50.27 LAB EQUIPMENT - GAS MONITOR | $861.84 | NBV | $861.84 |
| 50.28 LAB EQUIPMENT - GEL COUNTER MODULAR ROOM | $34,343.33 | NBV | $34,343.33 |
| 50.29 LAB EQUIPMENT - GEN5 ASSEMBLY | $689.88 | NBV | $689.88 |
| 50.30 LAB EQUIPMENT - GPC/HPLC 1 | $5,395.13 | NBV | $5,395.13 |
| 50.31 LAB EQUIPMENT - GPC/HPLC 2 | $5,934.86 | NBV | $5,934.86 |
| 50.32 LAB EQUIPMENT - HACH DR1900 | $3,744.36 | NBV | $3,744.36 |
| 50.33 LAB EQUIPMENT - HALOGEN MOISTURE BALANCE | $1,696.98 | NBV | $1,696.98 |
| 50.34 LAB EQUIPMENT - HOPPER-SELF DUMPING | $471.42 | NBV | $471.42 |
| 50.35 LAB EQUIPMENT - HP BUSINESS DESKTOP COMPUTER ( | $35.70 | NBV | $35.70 |
| 50.36 LAB EQUIPMENT - HYGROMETER | $1,229.10 | NBV | $1,229.10 |
| 50.37 LAB EQUIPMENT - INSTALLATION OF AQUASNAP CHILL | $866.78 | NBV | $866.78 |
| 50.38 LAB EQUIPMENT - LAB DRYING STERILIZER OVEN | $147.43 | NBV | $147.43 |
| 50.39 LAB EQUIPMENT - LAB EXPANSION - PLATE POURERS | $29,700.36 | NBV | $29,700.36 |
| 50.40 LAB EQUIPMENT - LAB INSTRUMENT -GC-MS FOR BAIN | $65,796.37 | NBV | $65,796.37 |
| 50.41 LAB EQUIPMENT - MELT INDEXER | $1,821.30 | NBV | $1,821.30 |
| 50.42 LAB EQUIPMENT - MICROBIOLOGY MICROSCOPE | $127,832.23 | NBV | $127,832.23 |
| 50.43 LAB EQUIPMENT - MICROMETRIC Z STAGE XY MAPPING | $10,671.79 | NBV | $10,671.79 |
| 50.44 LAB EQUIPMENT - MODEL 34TM-10 TABLE MOUNTED MA | $52,531.03 | NBV | $52,531.03 |
| 50.45 LAB EQUIPMENT - MODEL 9050 MANUAL PENDULUM IMP | $27,679.72 | NBV | $27,679.72 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.46 LAB EQUIPMENT - MP1200 MELT INDEXER | $6,084.20 | NBV | $6,084.20 |
| 50.47 LAB EQUIPMENT - MULTIFORS | $64.03 | NBV | $64.03 |
| 50.48 LAB EQUIPMENT - OHAUS PIONEER PA323C ANALYTICA | $24.71 | NBV | $24.71 |
| 50.49 LAB EQUIPMENT - OVEN | $638.53 | NBV | $638.53 |
| 50.50 LAB EQUIPMENT - PLANE PRESS- SMALL | $307.59 | NBV | $307.59 |
| 50.51 LAB EQUIPMENT - PLATE POURER - LAB EXPANSION | $17,220.67 | NBV | $17,220.67 |
| 50.52 LAB EQUIPMENT - PROCESSING INSTALLATION EQUIPM | $523.98 | NBV | $523.98 |
| 50.53 LAB EQUIPMENT - QUINCY LAB 10-140E ACRYLIC DOO | $335.56 | NBV | $335.56 |
| 50.54 LAB EQUIPMENT - SORVALL CENTRIGUGE ROTOR | $1,067.67 | NBV | $1,067.67 |
| 50.55 LAB EQUIPMENT - SORVALL SST8 BENCHTOP CENTRIFU | $1,093.16 | NBV | $1,093.16 |
| 50.56 LAB EQUIPMENT - SPECTROPHOTOMETER GENEQUANT | $159.55 | NBV | $159.55 |
| 50.57 LAB EQUIPMENT - T100 THERMAL CYCLER | $391.71 | NBV | $391.71 |
| 50.58 LAB EQUIPMENT - ULTRAFLTRTN STD CELL | $15.85 | NBV | $15.85 |
| 50.59 LAB EQUIPMENT - ULTRASCAN VIS | $12,934.09 | NBV | $12,934.09 |
| 50.60 LAB EQUIPMENT - ULTRASCAN VIS SENSOR | $18,889.44 | NBV | $18,889.44 |
| 50.61 LAB EQUIPMENT - UPRIGHT FREEZER | $769.00 | NBV | $769.00 |
| 50.62 MACHINERY & EQUIPMENT - 000685 SEPARATOR | $553.47 | NBV | $553.47 |
| 50.63 MACHINERY & EQUIPMENT - 001101 SEPARATOR #4 | $2,583.22 | NBV | $2,583.22 |
| 50.64 MACHINERY & EQUIPMENT - 2 MAXSTAR WELDERS | $3,725.70 | NBV | $3,725.70 |
| 50.65 MACHINERY & EQUIPMENT - 2 VACON HP X | $134.05 | NBV | $134.05 |
| 50.66 MACHINERY & EQUIPMENT - 2.5 TON SPLIT HVAC SYSTEM | $6,101.21 | NBV | $6,101.21 |
| 50.67 MACHINERY & EQUIPMENT - 20,000 LITER | $160,944.98 | NBV | $160,944.98 |
| 50.68 MACHINERY & EQUIPMENT - 20K ADDITIONS | $10,792.50 | NBV | $10,792.50 |
| 50.69 MACHINERY & EQUIPMENT - 3 2500 GAL TANKS | $662.50 | NBV | $662.50 |
| 50.70 MACHINERY & EQUIPMENT - 3 POWERFLEX 700 | $129.29 | NBV | $129.29 |
| 50.71 MACHINERY & EQUIPMENT - 30,000 GALLON TANK | $19,929.64 | NBV | $19,929.64 |
| 50.72 MACHINERY & EQUIPMENT - 4 SENSORS | $683.31 | NBV | $683.31 |
| 50.73 MACHINERY & EQUIPMENT - 5000 GALLON FERMENTER | $11,827.30 | NBV | $11,827.30 |
| 50.74 MACHINERY & EQUIPMENT - 53MM EXTRUDER- SHIPPING | $1,826.52 | NBV | $1,826.52 |
| 50.75 MACHINERY & EQUIPMENT - 750 TON HYDRAULIC PORTA POWER | $986.59 | NBV | $986.59 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**     Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.76 MACHINERY & EQUIPMENT - 750L FERMENTER IMPROVEMENTS | $3,826.38 | NBV | $3,826.38 |
| 50.77 MACHINERY & EQUIPMENT - ABEC 750L FERMENTOR UPGRADES | $29,174.42 | NBV | $29,174.42 |
| 50.78 MACHINERY & EQUIPMENT - ABEC FERMENTOR UPGRADES | $714,399.38 | NBV | $714,399.38 |
| 50.79 MACHINERY & EQUIPMENT - ACCESS. FOR ZM300 GRINDER MILL | $2,435.14 | NBV | $2,435.14 |
| 50.80 MACHINERY & EQUIPMENT - ACOUSTIC SPECTROMETER | $54,258.57 | NBV | $54,258.57 |
| 50.81 MACHINERY & EQUIPMENT - AIR COMPRESSOR | $15,205.15 | NBV | $15,205.15 |
| 50.82 MACHINERY & EQUIPMENT - AQUEOUS COATINGS PROJECT | $2,368.24 | NBV | $2,368.24 |
| 50.83 MACHINERY & EQUIPMENT - AQUESOUS COATING PROJECT EQUIP | $3,008.86 | NBV | $3,008.86 |
| 50.84 MACHINERY & EQUIPMENT - ARB795 PRINTED CIRCUIT BOARD | $4,128.22 | NBV | $4,128.22 |
| 50.85 MACHINERY & EQUIPMENT - ARBUG 420S | $2,916.55 | NBV | $2,916.55 |
| 50.86 MACHINERY & EQUIPMENT - AUTOMATION PROJECT BAINBRIDGE | $216,472.45 | NBV | $216,472.45 |
| 50.87 MACHINERY & EQUIPMENT - AUTOMATION TOTAL FOR TANKS | $324,313.11 | NBV | $324,313.11 |
| 50.88 MACHINERY & EQUIPMENT - B&G PUMP 10.5/13.5 | $5,697.47 | NBV | $5,697.47 |
| 50.89 MACHINERY & EQUIPMENT - B-TEK FLOOR SCALE WITH INDICAT | $330.36 | NBV | $330.36 |
| 50.90 MACHINERY & EQUIPMENT - BACKUP GENERATOR FOR LAB | $165,481.02 | NBV | $165,481.02 |
| 50.91 MACHINERY & EQUIPMENT - BATTERY FOR FORKLIFTS GOLFCARTS, FLOOR SCRUBBER, & LIFT | $9,102.50 | NBV | $9,102.50 |
| 50.92 MACHINERY & EQUIPMENT - BEKUM MACHINE | $3,031.10 | NBV | $3,031.10 |
| 50.93 MACHINERY & EQUIPMENT - BHS BELT FILTER | $119,900.26 | NBV | $119,900.26 |
| 50.94 MACHINERY & EQUIPMENT - BIODEGRADATION TESTING | $4,670.45 | NBV | $4,670.45 |
| 50.95 MACHINERY & EQUIPMENT - BIOSYS SKID TOTAL | $998.64 | NBV | $998.64 |
| 50.96 MACHINERY & EQUIPMENT - BLOW MOTOR | $5,423.46 | NBV | $5,423.46 |
| 50.97 MACHINERY & EQUIPMENT - BLOWER-URAI RHC ROOTS | $725.27 | NBV | $725.27 |
| 50.98 MACHINERY & EQUIPMENT - BOILER IN FERM LAB | $12,758.07 | NBV | $12,758.07 |
| 50.99 MACHINERY & EQUIPMENT - BOILER REGULATORS FOR CDP BOILER | $9,391.11 | NBV | $9,391.11 |
| 50.100 MACHINERY & EQUIPMENT - CALIBRATOR, PRESSURE 12-500 PS | $471.66 | NBV | $471.66 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.101  MACHINERY & EQUIPMENT - CDP CAPEX TRIAL | $110,778.99 | NBV | $110,778.99 |
| 50.102  MACHINERY & EQUIPMENT - CDP LIFT STATION AND INSTALLAT | $90,757.58 | NBV | $90,757.58 |
| 50.103  MACHINERY & EQUIPMENT - CHEMICAL CIP ADDITION | $2,346.71 | NBV | $2,346.71 |
| 50.104  MACHINERY & EQUIPMENT - CHILLER | $22,025.58 | NBV | $22,025.58 |
| 50.105  MACHINERY & EQUIPMENT - CHILLER #5 | $83.45 | NBV | $83.45 |
| 50.106  MACHINERY & EQUIPMENT - CHILLER - PPL | $5,614.97 | NBV | $5,614.97 |
| 50.107  MACHINERY & EQUIPMENT - CHILLER FAN MOTOR | $2,856.36 | NBV | $2,856.36 |
| 50.108  MACHINERY & EQUIPMENT - CIP SYSTEM TANK - PPL | $4,086.71 | NBV | $4,086.71 |
| 50.109  MACHINERY & EQUIPMENT - CIRCULATING PUMP- SELF PRIMING | $374.08 | NBV | $374.08 |
| 50.110  MACHINERY & EQUIPMENT - CLEAN IN PLACE | $6,341.83 | NBV | $6,341.83 |
| 50.111  MACHINERY & EQUIPMENT - CLEAN STREAM | $26,738.08 | NBV | $26,738.08 |
| 50.112  MACHINERY & EQUIPMENT - COMPRESSED AIR | $1,291.36 | NBV | $1,291.36 |
| 50.113  MACHINERY & EQUIPMENT - CONTROL PANEL FOR NORTH PLANT LIFT STATION | $2,012.20 | NBV | $2,012.20 |
| 50.114  MACHINERY & EQUIPMENT - CONVEYORS- SHIPPING | $1,168.63 | NBV | $1,168.63 |
| 50.115  MACHINERY & EQUIPMENT - COT PUMP | $1,331.05 | NBV | $1,331.05 |
| 50.116  MACHINERY & EQUIPMENT - DATA LOGGERS FOR KY | $3,080.70 | NBV | $3,080.70 |
| 50.117  MACHINERY & EQUIPMENT - DESSICANT DRYER | $4,127.20 | NBV | $4,127.20 |
| 50.118  MACHINERY & EQUIPMENT - DIAPHRAM CHEMICAL METERING PUM | $1,092.22 | NBV | $1,092.22 |
| 50.119  MACHINERY & EQUIPMENT - DLC SAFETY GUARDING STEEL | $2,351.62 | NBV | $2,351.62 |
| 50.120  MACHINERY & EQUIPMENT - DOWNSTREAM PROCESS | $124,865.81 | NBV | $124,865.81 |
| 50.121  MACHINERY & EQUIPMENT - DRILL PRESS- MILWAUKE MAGNETIC | $459.02 | NBV | $459.02 |
| 50.122  MACHINERY & EQUIPMENT - DSP DRYER UPGRATES | $9,949.20 | NBV | $9,949.20 |
| 50.123  MACHINERY & EQUIPMENT - DUMPSTER- RUBBERMAID | $306.88 | NBV | $306.88 |
| 50.124  MACHINERY & EQUIPMENT - EASTMAN DEVELOPMENT EQUIPMENT | $2,280.69 | NBV | $2,280.69 |
| 50.125  MACHINERY & EQUIPMENT - EASY-LOAD PUMP HEAD | $1,516.38 | NBV | $1,516.38 |
| 50.126  MACHINERY & EQUIPMENT - EBM BEKUM | $1,506.58 | NBV | $1,506.58 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.127 MACHINERY & EQUIPMENT - EBM MACHINE | $61,794.94 | NBV | $61,794.94 |
| 50.128 MACHINERY & EQUIPMENT - EBM MACHINE - MODEL HBV-121 | $178,500.00 | NBV | $178,500.00 |
| 50.129 MACHINERY & EQUIPMENT - ELECTRIC CHILLER REWIRE 10034 | $8,338.41 | NBV | $8,338.41 |
| 50.130 MACHINERY & EQUIPMENT - ELECTRIC FORKLIFT | $11,616.55 | NBV | $11,616.55 |
| 50.131 MACHINERY & EQUIPMENT - ELECTRIC FORKLIFT FOR DCL | $12,310.95 | NBV | $12,310.95 |
| 50.132 MACHINERY & EQUIPMENT - EMERGENCY DRYER | $7,431.07 | NBV | $7,431.07 |
| 50.133 MACHINERY & EQUIPMENT - EQUIPMENT AND LABOR TO INSTALL | $32,719.51 | NBV | $32,719.51 |
| 50.134 MACHINERY & EQUIPMENT - EQUIPMENT FOR DON A'S ATHENS L | $10,896.43 | NBV | $10,896.43 |
| 50.135 MACHINERY & EQUIPMENT - ETHANOL PUMP FOR DSP | $2,882.35 | NBV | $2,882.35 |
| 50.136 MACHINERY & EQUIPMENT - ETHANOL RECOVERY | $14,236.07 | NBV | $14,236.07 |
| 50.137 MACHINERY & EQUIPMENT - ETHANOL STILL MOVE | $8,870.62 | NBV | $8,870.62 |
| 50.138 MACHINERY & EQUIPMENT - ETHANOL STILLS | $7,681.51 | NBV | $7,681.51 |
| 50.139 MACHINERY & EQUIPMENT - FERMENTATION FILTERING | $1,485.00 | NBV | $1,485.00 |
| 50.140 MACHINERY & EQUIPMENT - FERMENTER #1 | $21,288.75 | NBV | $21,288.75 |
| 50.141 MACHINERY & EQUIPMENT - FERMENTER #1 - PPL | $8,512.66 | NBV | $8,512.66 |
| 50.142 MACHINERY & EQUIPMENT - FERMENTER #2 | $2,821.75 | NBV | $2,821.75 |
| 50.143 MACHINERY & EQUIPMENT - FERMENTER #2 - PPL | $8,512.66 | NBV | $8,512.66 |
| 50.144 MACHINERY & EQUIPMENT - FERMENTER #3 | $6,892.13 | NBV | $6,892.13 |
| 50.145 MACHINERY & EQUIPMENT - FERMENTER #3 - PPL | $8,534.73 | NBV | $8,534.73 |
| 50.146 MACHINERY & EQUIPMENT - FERMENTER #6 | $2,333.13 | NBV | $2,333.13 |
| 50.147 MACHINERY & EQUIPMENT - FERMENTER - PPL | $8,512.65 | NBV | $8,512.65 |
| 50.148 MACHINERY & EQUIPMENT - FILTER PRESS | $8,282.55 | NBV | $8,282.55 |
| 50.149 MACHINERY & EQUIPMENT - FILTERES HOUSING | $1,940.30 | NBV | $1,940.30 |
| 50.150 MACHINERY & EQUIPMENT - FLAMMABLE STOR CAB | $273.21 | NBV | $273.21 |
| 50.151 MACHINERY & EQUIPMENT - FLOOR SCRUBBER- CAT XR RIDER | $7,470.02 | NBV | $7,470.02 |
| 50.152 MACHINERY & EQUIPMENT - FLOW SWITCH KIT ON CHILLER | $2,929.99 | NBV | $2,929.99 |
| 50.153 MACHINERY & EQUIPMENT - FOAM BREAKER | $1,368.82 | NBV | $1,368.82 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**     Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.154 MACHINERY & EQUIPMENT - FORKLIFT-SO STATES TOYOTALIFT | $7,609.00 | NBV | $7,609.00 |
| 50.155 MACHINERY & EQUIPMENT - GAS/OXYGEN DETECTOR | $180.62 | NBV | $180.62 |
| 50.156 MACHINERY & EQUIPMENT - GEL COUNTER | $160,881.63 | NBV | $160,881.63 |
| 50.157 MACHINERY & EQUIPMENT - GENERAL DOWNSTREAM | $1,136.61 | NBV | $1,136.61 |
| 50.158 MACHINERY & EQUIPMENT - GENERAL HEATING UNIT FOR DCL | $1,030.51 | NBV | $1,030.51 |
| 50.159 MACHINERY & EQUIPMENT - GENERATOR-STANDY | $4,077.09 | NBV | $4,077.09 |
| 50.160 MACHINERY & EQUIPMENT - GENIE ELCECTRIC MAN LIFT | $1,511.98 | NBV | $1,511.98 |
| 50.161 MACHINERY & EQUIPMENT - GLOBAL INDUSTRIAL | $780.99 | NBV | $780.99 |
| 50.162 MACHINERY & EQUIPMENT - HEAVY DUTY AIR COMPRESSOR | $4,493.55 | NBV | $4,493.55 |
| 50.163 MACHINERY & EQUIPMENT - HOT WATER HEATER | $566.21 | NBV | $566.21 |
| 50.164 MACHINERY & EQUIPMENT - HVAC INSTALLATION/MESSANINE | $28,532.46 | NBV | $28,532.46 |
| 50.165 MACHINERY & EQUIPMENT - HVAC PACKAGE NORTH SITE | $641.82 | NBV | $641.82 |
| 50.166 MACHINERY & EQUIPMENT - HVAC UNIT DANIMER NORTH | $5,509.78 | NBV | $5,509.78 |
| 50.167 MACHINERY & EQUIPMENT - HYSTER H50XT FORKLIFT | $33,693.84 | NBV | $33,693.84 |
| 50.168 MACHINERY & EQUIPMENT - ILS FERMENTATION/LAB AUTOMATION | $321,919.99 | NBV | $321,919.99 |
| 50.169 MACHINERY & EQUIPMENT - IMPROVEMENT TO 20,000 LITER | $3,571.56 | NBV | $3,571.56 |
| 50.170 MACHINERY & EQUIPMENT - INFORS HT MULTIFORS | $2,825.55 | NBV | $2,825.55 |
| 50.171 MACHINERY & EQUIPMENT - INJECTION MOLDINGBUILD MOLD | $798.68 | NBV | $798.68 |
| 50.172 MACHINERY & EQUIPMENT - INSTALLTION OF COMPRESSOR | $533.45 | NBV | $533.45 |
| 50.173 MACHINERY & EQUIPMENT - IR COMPRESSOR 80 GAL | $127.44 | NBV | $127.44 |
| 50.174 MACHINERY & EQUIPMENT - JETSTREAM COOLER | $1,176.26 | NBV | $1,176.26 |
| 50.175 MACHINERY & EQUIPMENT - JETSTREAM COOLER - 2 | $1,176.26 | NBV | $1,176.26 |
| 50.176 MACHINERY & EQUIPMENT - K-CONTROL COATER | $4,186.80 | NBV | $4,186.80 |
| 50.177 MACHINERY & EQUIPMENT - KARO FILM STRETCHER | $593,435.54 | NBV | $593,435.54 |

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-----------|

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.178 MACHINERY & EQUIPMENT - L-3 THERMOFORMER | $4,656.67 | NBV | $4,656.67 |
| 50.179 MACHINERY & EQUIPMENT - LAB CONSOLIDATION/RELOCATION | $103.16 | NBV | $103.16 |
| 50.180 MACHINERY & EQUIPMENT - LABCONCO RAPIDVAP VACCUM | $23,742.70 | NBV | $23,742.70 |
| 50.181 MACHINERY & EQUIPMENT - LARGE BLOWN FILM LINE | $560.93 | NBV | $560.93 |
| 50.182 MACHINERY & EQUIPMENT - LARGE BLOWN FILM LINE IMPROVEM | $6,921.92 | NBV | $6,921.92 |
| 50.183 MACHINERY & EQUIPMENT - LARGE BLOWN FILM LINE SAFETY E | $633.82 | NBV | $633.82 |
| 50.184 MACHINERY & EQUIPMENT - LINE 3 RECOMMISSION | $52,030.80 | NBV | $52,030.80 |
| 50.185 MACHINERY & EQUIPMENT - LULL - INGERSOLL RAND | $10,004.05 | NBV | $10,004.05 |
| 50.186 MACHINERY & EQUIPMENT - LYSIS | $1,148.82 | NBV | $1,148.82 |
| 50.187 MACHINERY & EQUIPMENT - MAIN FACILITY: CONCRETE WORK | $791.21 | NBV | $791.21 |
| 50.188 MACHINERY & EQUIPMENT - MAPPING AND TAGGING | $6,381.75 | NBV | $6,381.75 |
| 50.189 MACHINERY & EQUIPMENT - MASS FLOW METERS | $1,384.47 | NBV | $1,384.47 |
| 50.190 MACHINERY & EQUIPMENT - MASS SPECTROMETER | $66,044.95 | NBV | $66,044.95 |
| 50.191 MACHINERY & EQUIPMENT - MASS SPECTROMETER FOR KY | $36,342.17 | NBV | $36,342.17 |
| 50.192 MACHINERY & EQUIPMENT - MASTERFLEX I/P PUMP #1 | $923.50 | NBV | $923.50 |
| 50.193 MACHINERY & EQUIPMENT - MASTERFLEX I/P PUMP #2 | $923.50 | NBV | $923.50 |
| 50.194 MACHINERY & EQUIPMENT - MASTERFLEX L/S PUMP | $738.82 | NBV | $738.82 |
| 50.195 MACHINERY & EQUIPMENT - MATERIAL HANDLING | $10,000.95 | NBV | $10,000.95 |
| 50.196 MACHINERY & EQUIPMENT - MEDIA MIXING | $19,046.18 | NBV | $19,046.18 |
| 50.197 MACHINERY & EQUIPMENT - MEREDIAN PLANT | $15,579.61 | NBV | $15,579.61 |
| 50.198 MACHINERY & EQUIPMENT - MEREDIAN PLANT: FLOORING | $13,086.27 | NBV | $13,086.27 |
| 50.199 MACHINERY & EQUIPMENT - MESH FILTERS - AQUEOUS COATING | $1,053.26 | NBV | $1,053.26 |
| 50.200 MACHINERY & EQUIPMENT - MINI SPLIT AC UNIT FOR MEN'S BATHROOM | $3,757.70 | NBV | $3,757.70 |
| 50.201 MACHINERY & EQUIPMENT - MIXER/LAB DISBURSER | $3,365.25 | NBV | $3,365.25 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.202 MACHINERY & EQUIPMENT - MOLD EQUIPMENT (URTHPACT) | $96,075.00 | NBV | $96,075.00 |
| 50.203 MACHINERY & EQUIPMENT - NORTH PLANT DOWN STREAM UNIT COMPRESSOR | $6,510.61 | NBV | $6,510.61 |
| 50.204 MACHINERY & EQUIPMENT - OHAUS MB27 MOISTURE ANNAL | $636.09 | NBV | $636.09 |
| 50.205 MACHINERY & EQUIPMENT - OVERHEAD DOOR FOR SHIPPING AREA | $4,784.96 | NBV | $4,784.96 |
| 50.206 MACHINERY & EQUIPMENT - PALLET RACKING IN DSP AREA | $5,039.52 | NBV | $5,039.52 |
| 50.207 MACHINERY & EQUIPMENT - PARTS DSP PUMP | $1,816.13 | NBV | $1,816.13 |
| 50.208 MACHINERY & EQUIPMENT - PH SENSOR PROBES 3253I | $478.64 | NBV | $478.64 |
| 50.209 MACHINERY & EQUIPMENT - PH SENSOR UPGRADE FOR 750L FER | $4,017.44 | NBV | $4,017.44 |
| 50.210 MACHINERY & EQUIPMENT - PHA CDP EXPANSION | $3,421.56 | NBV | $3,421.56 |
| 50.211 MACHINERY & EQUIPMENT - PILOT PLANT | $6,934.66 | NBV | $6,934.66 |
| 50.212 MACHINERY & EQUIPMENT - PILOT PLANT ADDITIONS | $13,452.59 | NBV | $13,452.59 |
| 50.213 MACHINERY & EQUIPMENT - PLATE POURERS FOR BAINBRIDGE | $20,639.91 | NBV | $20,639.91 |
| 50.214 MACHINERY & EQUIPMENT - POLY TEFLON DIAPHRAGMN | $475.57 | NBV | $475.57 |
| 50.215 MACHINERY & EQUIPMENT - POWER SUPPLY UNIT 110; 230V | $1,562.71 | NBV | $1,562.71 |
| 50.216 MACHINERY & EQUIPMENT - PREPILOT CONTROL SYSTEM | $97,393.83 | NBV | $97,393.83 |
| 50.217 MACHINERY & EQUIPMENT - PRIMACS TOTAL NITROGEN ANALYZE | $35,266.78 | NBV | $35,266.78 |
| 50.218 MACHINERY & EQUIPMENT - PRIMELINE REFRIGERATION ENGINE | $18,023.06 | NBV | $18,023.06 |
| 50.219 MACHINERY & EQUIPMENT - PROCESS TANKS | $1,374.88 | NBV | $1,374.88 |
| 50.220 MACHINERY & EQUIPMENT - PUMP 10HP | $158.47 | NBV | $158.47 |
| 50.221 MACHINERY & EQUIPMENT - PUMP FOR THE COOLING TOWER BEHIND THE CDP | $6,259.31 | NBV | $6,259.31 |
| 50.222 MACHINERY & EQUIPMENT - PUMP-LIFT STATION | $1,847.62 | NBV | $1,847.62 |
| 50.223 MACHINERY & EQUIPMENT - PUMPS FOR CHEMICAL FEEDERS TO COOLING TOWERS | $3,097.56 | NBV | $3,097.56 |
| 50.224 MACHINERY & EQUIPMENT - PURE STEAM | $82.91 | NBV | $82.91 |
| 50.225 MACHINERY & EQUIPMENT - QUENCH TANK FOR 20K | $586.78 | NBV | $586.78 |
| 50.226 MACHINERY & EQUIPMENT - R&D PILOT | $1,237.07 | NBV | $1,237.07 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.227 MACHINERY & EQUIPMENT - RAPIDVAP VACUUM EVAPOR. SYSTEM | $25,929.51 | NBV | $25,929.51 |
| 50.228 MACHINERY & EQUIPMENT - REFRIGERATED CONTAINTERS | $2,528.45 | NBV | $2,528.45 |
| 50.229 MACHINERY & EQUIPMENT - REPLACEMENT PUMP FOR THE COOLING TOWER TATE AND LYLE | $5,864.48 | NBV | $5,864.48 |
| 50.230 MACHINERY & EQUIPMENT - RHC MINI SPLIT UNIT IN SHIPPING AND RECEIVING WAREHOUSE | $2,507.26 | NBV | $2,507.26 |
| 50.231 MACHINERY & EQUIPMENT - RO SYSTEM | $287.92 | NBV | $287.92 |
| 50.232 MACHINERY & EQUIPMENT - ROTAMETER | $5.05 | NBV | $5.05 |
| 50.233 MACHINERY & EQUIPMENT - ROTARY COMPRESSOR | $60,643.29 | NBV | $60,643.29 |
| 50.234 MACHINERY & EQUIPMENT - SAFETY LASER SCANNER | $1,202.89 | NBV | $1,202.89 |
| 50.235 MACHINERY & EQUIPMENT - SCALE - FLOOR 4X4 SO GA SCALES | $485.44 | NBV | $485.44 |
| 50.236 MACHINERY & EQUIPMENT - SEE TRAIN EQUIP AND CLEAN ROOM | $375.88 | NBV | $375.88 |
| 50.237 MACHINERY & EQUIPMENT - SEED TRAIN | $210,196.04 | NBV | $210,196.04 |
| 50.238 MACHINERY & EQUIPMENT - SEED TRAIN TOTAL | $753,418.59 | NBV | $753,418.59 |
| 50.239 MACHINERY & EQUIPMENT - SEPARATOR | $127,050.42 | NBV | $127,050.42 |
| 50.240 MACHINERY & EQUIPMENT - SHARP LMV-50 KNEE MILL | $4,902.50 | NBV | $4,902.50 |
| 50.241 MACHINERY & EQUIPMENT - SHELF CABINET | $2,862.15 | NBV | $2,862.15 |
| 50.242 MACHINERY & EQUIPMENT - SIDEL SB01 | $8,855.57 | NBV | $8,855.57 |
| 50.243 MACHINERY & EQUIPMENT - SILVERSON MACHINES MODEL L5MA | $5,439.75 | NBV | $5,439.75 |
| 50.244 MACHINERY & EQUIPMENT - SILVERSON MIXER - AQUEOUS COAT | $22,982.37 | NBV | $22,982.37 |
| 50.245 MACHINERY & EQUIPMENT - SOCKET FUSION TOOL KIT | $227.77 | NBV | $227.77 |
| 50.246 MACHINERY & EQUIPMENT - SOFTENER AND BRIM TANK FOR BOILER | $6,542.76 | NBV | $6,542.76 |
| 50.247 MACHINERY & EQUIPMENT - SORVALL LEGEND CENTRIFUGE | $1,367.71 | NBV | $1,367.71 |
| 50.248 MACHINERY & EQUIPMENT - SPECIAL TIRES FOR GENIE ELECTRIC BOOM IIFT | $3,758.35 | NBV | $3,758.35 |
| 50.249 MACHINERY & EQUIPMENT - SPX FLOW US, LLC | $1,907.85 | NBV | $1,907.85 |
| 50.250 MACHINERY & EQUIPMENT - SUMITOMO IM MACHINE | $21,000.00 | NBV | $21,000.00 |
| 50.251 MACHINERY & EQUIPMENT - SUMP PUMP | $184.11 | NBV | $184.11 |
| 50.252 MACHINERY & EQUIPMENT - SUPERLOGISTICS HMI PANEL | $526.23 | NBV | $526.23 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.253 MACHINERY & EQUIPMENT - T&L JET COOKED STARCH | $28,072.28 | NBV | $28,072.28 |
| 50.254 MACHINERY & EQUIPMENT - T&L JET COOKED STARTCH | $4,384.38 | NBV | $4,384.38 |
| 50.255 MACHINERY & EQUIPMENT - TANK #1 - PPL | $6,816.71 | NBV | $6,816.71 |
| 50.256 MACHINERY & EQUIPMENT - TANK #2 | $2,159.04 | NBV | $2,159.04 |
| 50.257 MACHINERY & EQUIPMENT - TANK #2 - PPL | $4,086.71 | NBV | $4,086.71 |
| 50.258 MACHINERY & EQUIPMENT - TANK #3 - PPL | $4,086.71 | NBV | $4,086.71 |
| 50.259 MACHINERY & EQUIPMENT - TANK #4 - PPL | $4,086.71 | NBV | $4,086.71 |
| 50.260 MACHINERY & EQUIPMENT - TATE & LYLE 10024 | $57,184.26 | NBV | $57,184.26 |
| 50.261 MACHINERY & EQUIPMENT - TATE & LYLE AREA VENTILATION | $1,996.47 | NBV | $1,996.47 |
| 50.262 MACHINERY & EQUIPMENT - TATE & LYLE STARCH | $4,589.11 | NBV | $4,589.11 |
| 50.263 MACHINERY & EQUIPMENT - TATE & LYLE STARCH PHASE I | $353.92 | NBV | $353.92 |
| 50.264 MACHINERY & EQUIPMENT - TATE AND LYLE EQUIPMENT | $13,714.26 | NBV | $13,714.26 |
| 50.265 MACHINERY & EQUIPMENT - TATE AND LYLE STARCH | $957.26 | NBV | $957.26 |
| 50.266 MACHINERY & EQUIPMENT - TC110/ 3/4 HP, 9KW | $949.18 | NBV | $949.18 |
| 50.267 MACHINERY & EQUIPMENT - TEMP CONTROL UNIT 460 | $625.36 | NBV | $625.36 |
| 50.268 MACHINERY & EQUIPMENT - TIMELAPSE CAMERA | $16,082.52 | NBV | $16,082.52 |
| 50.269 MACHINERY & EQUIPMENT - TOTE STATION FOR AQUEOUS COAT. | $105,912.71 | NBV | $105,912.71 |
| 50.270 MACHINERY & EQUIPMENT - TOYOTA FORKLIFT | $5,506.09 | NBV | $5,506.09 |
| 50.271 MACHINERY & EQUIPMENT - TR4 HOSE REEL | $5,933.20 | NBV | $5,933.20 |
| 50.272 MACHINERY & EQUIPMENT - TRANSFORMER | $73,556.52 | NBV | $73,556.52 |
| 50.273 MACHINERY & EQUIPMENT - ULTRA LOW TEMPERATURE FREEZER FERMENTATION LAB | $23,829.32 | NBV | $23,829.32 |
| 50.274 MACHINERY & EQUIPMENT - UPSTREAM WORK | $20,246.83 | NBV | $20,246.83 |
| 50.275 MACHINERY & EQUIPMENT - VAC PUMP | $1,852.90 | NBV | $1,852.90 |
| 50.276 MACHINERY & EQUIPMENT - VACON X SERIES HP VFD | $57.50 | NBV | $57.50 |
| 50.277 MACHINERY & EQUIPMENT - VOORWOOD SLITTER REWINDER | $9,945.72 | NBV | $9,945.72 |
| 50.278 MACHINERY & EQUIPMENT - WASTE PIT | $289.69 | NBV | $289.69 |
| 50.279 MACHINERY & EQUIPMENT - WASTE TANK #2 | $13,053.18 | NBV | $13,053.18 |
| 50.280 MACHINERY & EQUIPMENT - WATER PILOT | $106.28 | NBV | $106.28 |
| 50.281 MACHINERY & EQUIPMENT - WATER RETENTION METER MODEL250 | $836.20 | NBV | $836.20 |

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|---------|---------|---------|
| 50.282 MACHINERY & EQUIPMENT - WESTFALIA AUTOMATIC SERARATOR | $45,031.37 | NBV | $45,031.37 |
| 50.283 MACHINERY & EQUIPMENT - WILO 6.2HP PUMP | $390.88 | NBV | $390.88 |
| 50.284 MACHINERY & EQUIPMENT - WILO 7.4 HP PUMP | $408.72 | NBV | $408.72 |
| 50.285 MACHINERY & EQUIPMENT - YAMADA NDP | $740.08 | NBV | $740.08 |
| 50.286 MACHINERY & EQUIPMENT - YAMADO NDP-50BAH | $776.00 | NBV | $776.00 |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 84.

    **$6,966,143.95** + UNDETERMINED

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No.
    ☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☐ No.
    ☑ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**     **Real property - detail**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 LEASEHOLD IMPROVEMENTS RELATED TO GREENFIELD | LEASED | $602,645.03 | NBV | $602,645.03 |
| 55.2 LEASEHOLD IMPROVEMENTS ADJUSTMENTS RELATED TO GREENFIELD | LEASED | $104,360.67 | NBV | $104,360.67 |
| 55.3 LEASEHOLD IMPROVEMENTS - FIRE ALARM SYSTEM | LEASED | $63,930.25 | NBV | $63,930.25 |
| 55.4 LEASEHOLD IMPROVEMENTS - STEEL CAGED STEP 15 | LEASED | $1,299.60 | NBV | $1,299.60 |
| 55.5 LEASEHOLD IMPROVEMENTS - ARC FLASH STUDY | LEASED | $36,006.00 | NBV | $36,006.00 |
| 55.6 LEASEHOLD IMPROVEMENTS - ACCESS CONTROL & SURV. IMPROV. | LEASED | $201,653.27 | NBV | $201,653.27 |
| 55.7 LEASEHOLD IMPROVEMENTS - FLOOR RECOVER FOR NESTLE AUDIT | LEASED | $17,753.29 | NBV | $17,753.29 |
| 55.8 LEASEHOLD IMPROVEMENTS - DCL AREA IMPROVEMENTS | LEASED | $30,820.46 | NBV | $30,820.46 |
| 55.9 LEASEHOLD IMPROVEMENTS - DCL IMPROVEMENTS | LEASED | $22,171.64 | NBV | $22,171.64 |
| 55.10 LEASEHOLD IMPROVEMENTS - LIGHTING FOR DCL AND PHILTECO | LEASED | $3,036.48 | NBV | $3,036.48 |
| 55.11 LEASEHOLD IMPROVEMENTS - LIGHTING FOR PHILTECO IN DSP A | LEASED | $5,100.95 | NBV | $5,100.95 |
| 55.12 LEASEHOLD IMPROVEMENTS - DRIVEWAY FOR REFRIDGERATED CON | LEASED | $8,911.43 | NBV | $8,911.43 |
| 55.13 LEASEHOLD IMPROVEMENTS - FIRE ALARM IMPROVEMENTS | LEASED | $13,332.25 | NBV | $13,332.25 |
| 55.14 LEASEHOLD IMPROVEMENTS - FIRE ALARM SYSTEM - MARCH 22 | LEASED | $18,695.38 | NBV | $18,695.38 |
| 55.15 LEASEHOLD IMPROVEMENTS - FRONT OFFICE REMODEL - 140 IND | LEASED | $4,019.08 | NBV | $4,019.08 |
| 55.16 LEASEHOLD IMPROVEMENTS - ACC. CONTROLS-SURV IMPROVEMENT | LEASED | $77,023.54 | NBV | $77,023.54 |
| 55.17 LEASEHOLD IMPROVEMENTS - FM GLOBAL SAFETY FACILITY | LEASED | $189,002.32 | NBV | $189,002.32 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.18 LEASEHOLD IMPROVEMENTS - SPRINKLER SYSTEM REPAIR D. NORTH | LEASED | $17,633.43 | NBV | $17,633.43 |
| 55.19 LEASEHOLD IMPROVEMENTS - ELECTRICAL UPGRADES TO DCL BLDG - ARC FLASH FIX | LEASED | $88,785.53 | NBV | $88,785.53 |
| 55.20 LEASEHOLD IMPROVEMENTS - SPRINLER SYSTEM IN MAIN PUMP HOURS IN MAIN CONTROL ROOM | LEASED | $8,301.07 | NBV | $8,301.07 |
| 55.21 BUILDINGS - ROOF FOR 20K REACTOR BUILDING | OWNED | $32,364.00 | NBV | $32,364.00 |
| 55.22 LAND IMPROVEMENT - ETHANOL AREA REGRADE | OWNED | $2,288.00 | NBV | $2,288.00 |
| 55.23 CONSTRUCTION IN PROGRESS | OWNED | $197,833,651.75 | NBV | UNDETERMINED |
| 55.24 REGUS PROPERTIES - 450 E 96TH STREET, INDIANAPOLIS, IN | LEASED | UNDETERMINED | | UNDETERMINED |
| 55.25 AMKIN BAINBRIDGE LLC - 1501 COLQUITT HWY, BAINBRIDGE, GA 39817-2708 | LEASED | UNDETERMINED | | UNDETERMINED |
| 55.26 LAND - GREENFIELD FACILITY - 1604 PONDTOWN ROAD, BAINBRIDGE, GA | OWNED | UNDETERMINED | | UNDETERMINED |

56.  **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$1,549,133.67**
+ UNDETERMINED

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.
☑ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 PATENTS - PATENT FILE NO: 63730.US (PATENT NO: 6706942) | UNDETERMINED | | UNDETERMINED |
| 60.2 PATENTS - PATENT FILE NO: 74685.PV | UNDETERMINED | | UNDETERMINED |
| 60.3 PATENTS - PATENT FILE NO: 74785.PV | UNDETERMINED | | UNDETERMINED |
| 60.4 PATENTS - PATENT FILE NO: 75091.PV | UNDETERMINED | | UNDETERMINED |
| 60.5 PATENTS - PATENT FILE NO: 75092.PV | UNDETERMINED | | UNDETERMINED |
| 60.6 PATENTS - PATENT FILE NO: 75093.PV | UNDETERMINED | | UNDETERMINED |
| 60.7 PATENTS - PATENT FILE NO: 75356.PV | UNDETERMINED | | UNDETERMINED |
| 60.8 PATENTS - PATENT FILE NO: 75858.PV | UNDETERMINED | | UNDETERMINED |
| 60.9 PATENTS - PATENT FILE NO: 76010.PV | UNDETERMINED | | UNDETERMINED |
| 60.10 PATENTS - PATENT FILE NO: 76011.PV | UNDETERMINED | | UNDETERMINED |
| 60.11 PATENTS - PATENT FILE NO: 76012.PV | UNDETERMINED | | UNDETERMINED |
| 60.12 PATENTS - PATENT FILE NO: 76013.PV | UNDETERMINED | | UNDETERMINED |
| 60.13 PATENTS - PATENT FILE NO: 76014.PV | UNDETERMINED | | UNDETERMINED |
| 60.14 PATENTS - PATENT FILE NO: 76016.PV | UNDETERMINED | | UNDETERMINED |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 PATENT LICENSE - OWNER: UNIVERSITY OF DELAWARE (PATENT NO: 11896741) JURISDICTION COUNTRY CODE: US | UNDETERMINED | | UNDETERMINED |
| 62.2 PATENT LICENSE - OWNER: UNIVERSITY OF DELAWARE (PATENT NO: 2019344010) JURISDICTION COUNTRY CODE: AU | UNDETERMINED | | UNDETERMINED |
| 62.3 PATENT LICENSE - OWNER: UNIVERSITY OF DELAWARE (PATENT NO: 3110531) JURISDICTION COUNTRY CODE: CA | UNDETERMINED | | UNDETERMINED |
| 62.4 PATENT LICENSE - OWNER: UNIVERSITY OF DELAWARE (PATENT NO: 113167664) JURISDICTION COUNTRY CODE: CN | UNDETERMINED | | UNDETERMINED |
| 62.5 PATENT LICENSE - OWNER: UNIVERSITY OF DELAWARE (PATENT NO: 7475064) JURISDICTION | UNDETERMINED | | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COUNTRY CODE: JP | | | |
| 62.6 PATENT LICENSE - OWNER: UNIVERSITY OF DELAWARE (PATENT NO: 102630174) JURISDICTION COUNTRY CODE: KR | UNDETERMINED | | UNDETERMINED |
| 62.7 PATENT LICENSE - OWNER: UNIVERSITY OF DELAWARE (PATENT NO: MY-206778-A) JURISDICTION COUNTRY CODE: MY | UNDETERMINED | | UNDETERMINED |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 MEREDIAN BIOPLASTICS, INC.: COMMERCIAL AND NON-COMMERCIAL CUSTOMERS DATABASE ON DYNAMICS SYSTEM | UNDETERMINED | | UNDETERMINED |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 CERTIFICATES: TUV AUSTRIA - PHA TECHNOLOGY - WINCHESTER FACILITY (BIOBASED; CERTIFICATE ID:TA8071500389) | UNDETERMINED | | UNDETERMINED |
| 64.2 CERTIFICATES: TUV AUSTRIA - PHA TECHNOLOGY - WINCHESTER FACILITY (HOME COMPOST; CERTIFICATE ID:TA8021702119) | UNDETERMINED | | UNDETERMINED |
| 64.3 CERTIFICATES: TUV AUSTRIA - PHA TECHNOLOGY - WINCHESTER FACILITY (INDUSTRIAL COMPOST; CERTIFICATE ID:TA8011702118) | UNDETERMINED | | UNDETERMINED |
| 64.4 CERTIFICATES: TUV AUSTRIA - PHA TECHNOLOGY - WINCHESTER FACILITY (MARINE BIODEGRADABLE; CERTIFICATE ID:TA8061501101) | UNDETERMINED | | UNDETERMINED |
| 64.5 CERTIFICATES: TUV AUSTRIA - PHA TECHNOLOGY - WINCHESTER FACILITY (SOIL BIODEGRADABLE; CERTIFICATE ID:TA8031702120) | UNDETERMINED | | UNDETERMINED |
| 64.6 CERTIFICATES: TUV AUSTRIA - PHA TECHNOLOGY - WINCHESTER FACILITY (WATER BIODEGRADABLE; CERTIFICATE ID:TA8041702121) | UNDETERMINED | | UNDETERMINED |
| 64.7 GRANT PROJECTS / COLLABORATIONS: UNITED SOYBEAN BOARD-- LEGGETT | UNDETERMINED | | UNDETERMINED |
| 64.8 GRANT PROJECTS / COLLABORATIONS: ORIGINAL USB- CONTRACT - SEPTEMBER 2020 | UNDETERMINED | | UNDETERMINED |
| **65. Goodwill** | | | |

**66. Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

UNDETERMINED

**67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

☑ No.
☐ Yes.

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| **Part 11:** | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** | |
| 72. **Tax refunds and unused net operating losses (NOLs)** | |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 74.1  ENTEK DEPOSIT REFUND DEMAND LETTER | UNDETERMINED |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership** | |
| 77.1  CONTRACT ASSETS - UNBILLED R&D CONTRACTS REVENUE | $3,352,076.01 |
| 77.2  AP DEBIT BALANCE - MAAG GALA, INC | $4,580.00 |
| 77.3  AP DEBIT BALANCE - UNIFIRST CORPORATION | $6.24 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$3,356,662.25** + UNDETERMINED

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**   Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $438,703.08 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $894,745.73 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $747,453.81 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $99,903.97 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $6,966,143.95 **+ UNDETERMINED** | | |
| 88. Real property. Copy line 56, Part 9. | | $1,549,133.67 **+ UNDETERMINED** | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $3,356,662.25 **+ UNDETERMINED** | | |
| 91. Total. Add lines 80 through 90 for each column. | $12,503,612.79 **+ UNDETERMINED** | $1,549,133.67 **+ UNDETERMINED** | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$14,052,746.46** + UNDETERMINED |

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Meredian Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10526 |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**    **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **2022 QLICI Loan and Security Agreement** | | | | | | | |
| 2.1 AMCREF FUND 76, LLC<br>C/O AMCREF COMMUNITY CAPITAL, LLC<br>2525 JENA STREET<br>NEW ORLEANS, LA 70115<br>USA | ☑ | ☐ | ☑ | QLICI LOAN AND SECURITY AGREEMENT, DATED AS OF AUGUST 23, 2022, $8 MILLION CO-INTEREST: HRV SUB-CDE 45, L.L.C. & ST CDE LXXXIII, LLC & CDVCA 23, LLC; ALL PARI-PASSU | ☐ ☑ ☑ | $8,010,112.36 | UNDETERMINED |
| 2.2 CDVCA 23, LLC<br>C/O THE COMMUNITY DEVELOPMENT VENTURE CAPITAL ALLIANCE<br>475 RIVERSIDE DRIVE<br>SUITE 1264<br>NEW YORK, NY 10115<br>USA | ☑ | ☐ | ☑ | QLICI LOAN AND SECURITY AGREEMENT, DATED AS OF AUGUST 23, 2022, $5.88 MILLION CO-INTEREST: AMCREF FUND 76, LLC & HRV SUB-CDE 45, L.L.C. & ST CDE LXXXIII, LLC; ALL PARI-PASSU | ☐ ☑ ☑ | $5,889,930.09 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3 HRV SUB-CDE 45, L.L.C. C/O HAMPTON ROADS VENTURES, L.L.C. 300 E. MAIN STREET NORFOLK , VA 23510 USA | ☑ | ☐ | ☑ | QLICI LOAN AND SECURITY AGREEMENT, DATED AS OF AUGUST 23, 2022, $8.82 MILLION CO-INTEREST: AMCREF FUND 76, LLC & ST CDE LXXXIII, LLC & CDVCA 23, LLC; ALL PARI-PASSU | ☐ ☑ ☑ | $8,834,895.14 | UNDETERMINED |
| 2.4 ST CDE LXXXIII, LLC C/O TRUIST COMMUNITY CAPITAL LLC 303 PEACHTREE STREET N.E. SUITE 2200 ATLANTA, GA 30308 USA | ☑ | ☐ | ☑ | QLICI LOAN AND SECURITY AGREEMENT, DATED AS OF AUGUST 23, 2022, $2 MILLION CO-INTEREST: AMCREF FUND 76, LLC & HRV SUB-CDE 45, L.L.C. & CDVCA 23, LLC; ALL PARI-PASSU | ☐ ☑ ☑ | $2,003,377.58 | UNDETERMINED |
| | | | | **2022 QLICI Loan and Security Agreement Total:** | | **$24,738,315.17** | **UNDETERMINED** |

**Vehicle and Equipment Financing**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.5 HYG FINANCIAL SERVICES, INC 5000 RIVERSIDE DRIVE, SUITE 300 EAST IRVING, TX 75039-4314 USA | ☐ | ☐ | ☐ | 2023 H50XT HYSTER FORKLIFT | ☑ ☑ ☐ | $30,083.27 | UNDETERMINED |
| | | | | **Vehicle and Equipment Financing Total:** | | **$30,083.27** | **UNDETERMINED** |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$24,768,398.44**

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

### 2022 QLICI Loan and Security Agreement

4.1 CHAPMAN AND CUTLER LLP
320 SOUTH CANAL STREET
27TH FLOOR
CHICAGO, IL 60606
USA

4.2 COATS ROSE, PC
265 CANAL STREET
8TH FLOOR
NEW ORLEANS, LA 70130
USA

4.3 DELPHINE G CARNES, ESQ.
101 W. MAIN STREET
SUITE 440
NORFOLK , VA 23510
USA

4.4 FISHER BROYLES, LLP
10 BROWN STREET
MELROSE, MA 2176
USA

4.5 THOMPSON HINE LLP
3560 LENOX ROAD NE
SUITE 1600
ATLANTA, GA 30326-4266
USA

4.6 TRUIST BANK
303 PEACHTREE STREET N.E.
3RD FLOOR
ATLANTA , GA 30308
USA

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Meredian Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10526 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxes** | | | | | |
| 2.1 ATHENS-CLARKE COUNTY DEPT. OF FINANCE<br>P O BOX 1748<br>ATHENS, GA 30603<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 CITY OF BAINBRIDGE<br>P O BOX 4135<br>WINCHESTER, KY 40392<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 CLARKE COUNTY TAX COMMISSIONER<br>P O BOX 847840<br>BOSTON, MA 2284<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 DECATUR COUNTY TAX COMMISSIONER<br>P O BOX 246<br>BAINBRIDGE, GA 39818<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 DELAWARE DIVISION OF REVENUE<br>820 N. FRENCH STREET<br>WILMINGTON, DE 19801<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 GEORGIA DEPARTMENT OF REVENUE<br>P O BOX 105136<br>ATLANTA, GA 30348 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| USA | | | | | |
| 2.7  LOUISIANA DEPARTMENT OF REVENUE<br>P O BOX 201<br>BATON ROUGE, LA 70821<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8  NORTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0640<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9  OKLAHOMA TAX COMMISSION<br>P.O. BOX 269027<br>OKLAHOMA CITY, OK 73126-9027<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10  SOUTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 10153<br>COLUMBIA , SC 29202<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11  TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12  VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Taxes Total:   UNDETERMINED     UNDETERMINED**

**2.  Total: All Creditors with PRIORITY Unsecured Claims**     **UNDETERMINED     UNDETERMINED**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Equipment Leases** | | | | | |
| 3.1   GREAT AMERICA LEASING CORPORATION<br>PO BOX 660831<br>DALLAS, TX 75266-0831<br>USA | | ☐ ☑ ☐ | EQUIPMENT LEASES | ☐ | $1,022.90 |
| 3.2   ROBERT J YOUNG COMPANY LLC<br>730A FREELAND STATION RD<br>NASHVILLE, TN 37228<br>USA | | ☐ ☑ ☐ | EQUIPMENT LEASES | ☐ | $212.21 |
| | | | | **Equipment Leases Total:** | **$1,235.11** |
| **Intercompany Debt** | | | | | |
| 3.3   DANIMER BIOPLASTICS, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $4,697,731.20 |
| 3.4   DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $175,170,876.95 |
| 3.5   DANIMER SCIENTIFIC KENTUCKY, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $9,501,869.21 |
| 3.6   DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $20,660.87 |
| 3.7   DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $176,641.15 |
| 3.8   MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817 | | ☐ ☐ ☐ | INTERCOMPANY DEBT | ☐ | $425,025.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| USA | | | | | |
| | | | Intercompany Debt Total: | | $189,992,805.30 |

**Trade Debt**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.9 AIRGAS USA, LLC<br>PO BOX 734672<br>DALLAS, TX 75373-4672<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,872.99 |
| 3.10 ALABAMA BEARINGS, INC<br>PO BOX 6069<br>DOTHAN, AL 36302<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,024.56 |
| 3.11 AMAZON CAPITAL SERVICES<br>PO BOX 035184<br>SEATTLE, WA 98124-5184<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,808.17 |
| 3.12 ANALYTICAL OUTFITTERS, LLC<br>5630 WILLOW WALK ST<br>HOUSTON, TX 77069<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,600.00 |
| 3.13 AQUA-CHEM INC.<br>3001 EAST GOVERNOR JOHN SEVIER HWY<br>KNOXVILLE, TN 37914<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $35,000.00 |
| 3.14 AZENTA US, INC.<br>2910 FORTUNE CIRCLE WEST, SUITE E<br>INDIANAPOLIS, IN 46241<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,358.00 |
| 3.15 BAINBRIDGE ELECTRIC SUPPLY INC<br>PO BOX 1041<br>BAINBRIDGE, GA 39818<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $81.00 |
| 3.16 BLOUGH TECH, INC.<br>119 S BROAD ST<br>CAIRO, GA 39828<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $206.23 |
| 3.17 BLUE J LAWN CARE, LLC<br>115 OAK RIDGE ROAD<br>CLIMAX, GA 39834<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $457.90 |
| 3.18 BLUE MARBLE SOLUTIONS, LLC<br>59 WHITCOMB AVENUE<br>HINGHAM, MA 2043<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $10,800.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.19 BWST-LAW, PLLC<br>401 SOUTH OLD WOODWARD<br>SUITE 400<br>BIRMINGHAM, MI 48009<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $8,182.00 |
| 3.20 CELPLAST METALIZED PRODUCTS LIMITED<br>67 COMMANDER BLVD. UNIT 4<br>TORONTO, ON M1S 3M7<br>CAN | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $11,490.00 |
| 3.21 CHEM-AQUA, INC.<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $6,480.00 |
| 3.22 CHEMICAL RESOURCES, INC.<br>1121 SOLUTIONS CENTER<br>CHICAGO, IL 60677<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $759.55 |
| 3.23 COLE-PARMER INSTRUMENT COMPANY<br>625 EAST BUNKER COURT<br>VERNON HILLS, IL 60061-1844<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $106.49 |
| 3.24 COMPOST MANUFACTURING ALLIANCE LLC<br>1540 RETSIL RD SE<br>PORT ORCHARD, WA 98366<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,000.00 |
| 3.25 CRAWFORD TRUCK BROKERS, INC.<br>12754 MAGNOLIA STREET<br>BLAKELY, GA 39823<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $4,850.00 |
| 3.26 CREATIVE ENZYMES<br>45-1 RAMSEY ROAD<br>SHIRLEY, NY 11967<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $90.00 |
| 3.27 DEALIGENCE INC.<br>5 BEEKMAN STREET, SUITE 925<br>NEW YORK, NY 10038<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $610.00 |
| 3.28 ELBERTA LOGISTICS INTERNATIONAL SOLUTIONS LLC<br>PO BOX 8227<br>BAINBRIDGE, GA 39818<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,145.00 |
| 3.29 ELDON JAMES CORPORATION<br>3486 PRECISION DRIVE<br>FORT COLLINS, CO 80528 | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $187.02 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| USA | | | | | |
| 3.30 ENERFAB PROCESS SOLUTIONS & FABRICATED PRODUCTS<br>4430 CHICKERING AVENUE<br>CINCINNATI, OH 45232<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $53,146.61 |
| 3.31 EPSA OF AMERICA CORP.<br>1450 BRICKELL AVE., SUITE 1450<br>MIAMI, FL 33131<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $6,300.00 |
| 3.32 FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $4,631.91 |
| 3.33 FISHER SCIENTIFIC<br>PO BOX 404705<br>ACCT 019492-001<br>ATLANTA, GA 30384-4705<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,126.86 |
| 3.34 FS-COMPRESSION CO., LLC<br>9021 S SAM HOUSTON PKWY W<br>STE 190<br>MISSOURI CITY, TX 77489<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $6,733.50 |
| 3.35 FUNKE FILTERS, INC.<br>464 OLD STATE RTE 74<br>CINCINNATI, OH 45244<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,532.49 |
| 3.36 GEORGIA POWER<br>241 RALPH MCGILL BLVD<br>ATLANTA, GA 30396-0001<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $8,030.07 |
| 3.37 GINKGO BIOWORKS INC.<br>27 DRYDOCK AVE<br>STE 8<br>BOSTON, MA 2210<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $35,000.00 |
| 3.38 GUIDED WAVE, INC<br>3033 GOLD CANAL DRIVE, SUITE 100<br>RANCHO CORDOVA, CA 95670<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $11,520.00 |
| 3.39 HAMILTON COMPANY<br>4970 ENERGY WAY<br>RENO, NV 89502<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $995.30 |
| 3.40 HEBELER PROCESS SOLUTIONS, LLC<br>2000 MILITARY ROAD | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $35,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| TONAWANDA, NY 14150<br>USA | | | | | |
| 3.41 HELIOS FIRE PROTECTION<br>3173 SAPP ROAD<br>COTTONDALE, FL 32431<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $10,472.63 |
| 3.42 HOME OIL COMPANY INC.<br>5744 EAST U.S. HIGHWAY 84<br>COWARTS, AL 36321<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,584.70 |
| 3.43 INSTRON<br>75 REMITTANCE DR, SUITE 6826<br>CHICAGO, IL 60675-6826<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,500.00 |
| 3.44 JMP STATISTICAL DISCOVERY LLC<br>920 SAS CAMPUS DRIVE<br>CARY, NC 27513<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $18,150.00 |
| 3.45 JONES WELDING & INDUSTRIAL<br>SUPPLY, INC.<br>PO BOX 71826<br>ALBANY, GA 31708<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $369.36 |
| 3.46 JSC SYSTEMS, INC<br>3644 HARTSFIELD RD., D<br>TALLAHASSEE, FL 32303<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $360.00 |
| 3.47 KELLER AND HECKMAN LLP<br>1001 G STREET. N.W.<br>WASHINGTON, DC 20001<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $6,786.45 |
| 3.48 MCMASTER-CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $554.23 |
| 3.49 METTLER TOLEDO PROCESS<br>ANALYTICS, INC.<br>900 MIDDLESEX TURNPIKE,<br>BUILDING 8<br>BILLERICA, MA 1821<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,194.23 |
| 3.50 MOBILE COMMUNICATIONS<br>AMERICA INC<br>100 DUNBAR ST. SUITE 304<br>SPARTANBURG, SC 29306<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $205.00 |
| 3.51 MONNIT<br>3400 S W TEMPLE SOUTH<br>SALT LAKE CITY, UT 84115 | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $337.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| USA | | | | | |
| 3.52 MTB REPAIR INC.<br>PO BOX 309<br>BACONTON, GA 31716<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,627.00 |
| 3.53 NETZSCH INSTRUMENTS NORTH AMERICA, LLC<br>129 MIDDLESEX TURNPIKE<br>BURLINGTON, MA 1803<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,470.00 |
| 3.54 NORMEC OWS INC.<br>4738 GATEWAY CIRCLE STE. K208<br>DAYTON, OH 45440<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $10,048.50 |
| 3.55 ONE BEAT CPR LEARNING CENTER LLC<br>3151 EXECUTIVE WAY<br>MIRAMAR, FL 33025<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $442.80 |
| 3.56 PEAK TECHNICAL SERVICES, INC.<br>583 EPSILON DRIVE<br>PITTSBURGH, PA 15238<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $71,104.40 |
| 3.57 PEAKS SEPTIC TANK SERVICES<br>295 PHILLIPS-POPE RD<br>CLIMAX, GA 39834<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $366.78 |
| 3.58 PEPI FOOD SERVICES<br>165 TECHNOLOGY DRIVE<br>DOTHAN, AL 36303<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $226.67 |
| 3.59 PERMA-FIX ENV SVCS INC.<br>PO BOX 676390<br>DALLAS, TX 75267-6390<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,123.15 |
| 3.60 PIEDMONT CHEMICAL INDUSTRIES<br>331 BURTON AVENUE<br>HIGH POINT, NC 27261<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $6,018.32 |
| 3.61 PLASTIC PROCESS EQUIPMENT, INC.<br>PO BOX 670425<br>NORTHFIELD, OH 44067<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $278.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.62 POPPELL ENVIRONMENTAL SERVICES, LLC<br>2565 BELCHER LANE<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,000.00 |
| 3.63 QUARTZY, INC.<br>28321 INDUSTRIAL BLVD<br>HAYWARD, CA 94545<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,725.87 |
| 3.64 R&L CARRIERS, INC.<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,432.41 |
| 3.65 REGUS MANAGEMENT GROUP LLC<br>450 E. 96TH STREET<br>SUITE 500<br>INDIANAPOLIS, IN 46240<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $510.41 |
| 3.66 RHC HEATING AND COOLING<br>1709 SOUTH SLAPPEY BOULEVARD<br>ALBANY, GA 31701<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $6,959.45 |
| 3.67 RS AMERICAS, INC.<br>7151 JACK NEWELL BLVD S<br>FORT WORTH, TX 76118<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $37.58 |
| 3.68 SHARPS COMPLIANCE OF TEXAS LLC<br>9220 KIRBY DR<br>STE 500<br>HOUSTON, TX 77054<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $53.50 |
| 3.69 SIB FIXED COST REDUCTION CO.<br>796 MEETING STREET<br>CHARLESTON, SC 29403<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $6,069.47 |
| 3.70 SIGMA-ALDRICH INC.<br>PO BOX 734283<br>CHICAGO, IL 60673-4283<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $327.96 |
| 3.71 SOUTH GEORGIA SCALES, INC.<br>PO BOX 3744<br>VALDOSTA, GA 31604<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $655.00 |
| 3.72 TENCARVA MACHINERY COMPANY<br>PO BOX 409897<br>ATLANTA, GA 30384-9897<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,178.17 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.73 THE UNIVERSITY OF GEORGIA<br>111 RIVERBEND ROAD<br>ATHENS, GA 30602<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,330.65 |
| 3.74 THOMSON REUTERS<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,523.05 |
| 3.75 UNITED STATES PLASTIC CORPORATION<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $297.14 |
| 3.76 UPS<br>55 GLENLAKE PARKWAY<br>ATLANTA, GA 30328<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $732.66 |
| 3.77 VWR INTERNATIONAL, INC.<br>100 MATSONFORD RD<br>SUITE 200<br>RADNOR, PA 19087<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $152.24 |
| 3.78 WILEY REIN LLP<br>2050 M ST NW<br>WASHINGTON, DC 20036<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,273.50 |
| 3.79 YOUNG DUMPSTER SERVICE, LLC<br>PO BOX 7670<br>BAINBRIDGE, GA 39818<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,914.65 |

**Trade Debt Total:   $442,519.45**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**                **$190,436,559.86**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

|  |
|---|
| **$0.00** |
| + UNDETERMINED |

5b. **Total claims from Part 2**

|  |
|---|
| **$190,436,559.86** |
| + UNDETERMINED |

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

|  |
|---|
| **$190,436,559.86** |
| + UNDETERMINED |

| Fill in this information to identify the case and this filing: |
| :--- |

| | |
| :--- | :--- |
| Debtor Name: | Meredian Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10526 |

Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| :--- | :--- | :--- | :--- | :--- | :--- |
| **Intellectual Property** | | | | | |
| 2.1 COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT | 12/19/2025 | | ☐ | NATIONAL TECHNOLOGY & ENGINEERING SOLUTIONS OF SANDIA, LLC | P.O. BOX 5800 MS 1413 ALBUQUERQUE, NM 87185-1413 USA |
| 2.2 AGREEMENT FOR CONTRACT SERVICES | 09/30/2025 | | ☐ | SMITHBUCKLIN CORPORATION | 16305 SWINGLEY RIDGE ROAD SUITE 120 CHESTERFIELD, MO 63017 USA |
| 2.3 LICENSE AGREEMENT | 09/20/2039 | | ☐ | UNIVERSITY OF DELAWARE | 1 INNOVATION WAY SUITE 500 NEWARK, DE 19711 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | USA |

### Real Estate

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.4 LEASE AGREEMENT | 01/31/2027 | | ☐ | AMKIN BAINBRIDGE LLC | 1450 BRICKNELL AVE.<br>STE. 1450<br>MIAMI, FL 33131<br>USA |
| 2.5 RENEWAL SERVICE AGREEMENT - BUSINESS SPACE | 11/30/2025 | | ☐ | REGUS PROPERTIES | 450 E. 96TH STREET<br>SUITE 500<br>INDIANAPOLIS, IN 46240<br>USA |

### Vehicles & Equipment

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.6 XEROX LEASE AGREEMENT - MBIO | | | ☐ | GREAT AMERICA FINANCIAL SERVICES | 625 FIRST STREET SE<br>CEDAR RAPIDS, IA 52401<br>USA |
| 2.7 EQUIPMENT LEASE AGREEMENT - 2023 J40XNT HYSTER FORKLIFT | | | ☐ | HYG FINANCIAL SERVICES, INC. | 5000 RIVERSIDE DRIVE<br>SUITE 300 EAST<br>IRVING, TX 75039-4314<br>USA |

### Vendor

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.8 SUBSCRIPTION AGREEMENT | 11/30/2025 | | ☐ | AMERICAN CHEMICAL SOCIETY | 2540 OLENTANGY RIVER ROAD<br>COLUMBUS, OH 43202<br>USA |
| 2.9 MASTER SERVICES AGREEMENT | | | ☐ | AZENTA US, INC | 2910 FORTUNE CIRCLE WEST<br>SUITE E |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | INDIANAPOLIS, IN 46241<br>USA |
| 2.10  GREENFIELD PURCHASE ORDER | 08/28/2026 | | ☐ | BUFFLOVAK HEBELER PROCESS SOLUTIONS LLC | 2000 MILITARY ROAD<br>TONAWANDA, NY 14150<br>USA |
| 2.11  MASTER PURCHASE ORDER AGREEMENT | | | ☐ | CED-LEXINGTON | PO BOX 221229<br>LOUISVILLE, KY 40252-1229<br>USA |
| 2.12  STATUTORY REPRESENTATION SERVICES INVOICE | 12/31/2025 | | ☐ | CSC GLOBAL | 251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808-1674<br>USA |
| 2.13  PURCHASE ORDER | | | ☐ | ENERFAB PROCESS SOLUTIONS & FABRICATED PRODUCTS | 4430 CHICKERING AVENUE<br>CINCINNATI, OH 45232<br>USA |
| 2.14  QUOTE AGREEMENT | | | ☐ | ENTEK ADAPTIVE MATERIAL HANDLING LLC | P.O. BOX 4500<br>UNIT 52<br>PORLAND, OR 97208<br>USA |
| 2.15  SOFTWARE SUBSCRIPTION AGREEMENT | 06/30/2025 | | ☐ | ENVIANCE, INC. | 5857 OWENS AVENUE<br>CARLSBAD, CA 92008<br>USA |
| 2.16  SOFTWARE AND ENGINEERING SERVICES AGREEMENT | 03/30/2026 | | ☐ | ILS AUTOMATION, INC. | 4675 FOXGROVE DR.<br>ST. CHARLES, IL 60175<br>USA |
| 2.17  ALARM SYSTEM AGREEMENT FOR MONITORING - NORTH | 11/14/2027 | | ☐ | JSC SYSTEMS, INC. | 3644 HARTSFIELD RD. # D<br>TALLAHASSEE, FL 32303<br>USA |
| 2.18  ALARM SYSTEM AGREEMENT FOR MONITORING - SOUTH | 06/06/2025 | | ☐ | JSC SYSTEMS, INC. | 3644 HARTSFIELD RD. # D<br>TALLAHASSEE, FL 32303<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.19 SUBSCRIPTION SERVICE AGREEMENT | | | ☐ | MONNIT | 3400 S W TEMPLE SOUTH<br>SALT LAKE CITY, UT 84115<br>USA |
| 2.20 STORAGE AGREEMENT | | | ☐ | NIJHUIS SAUR INDUSTRIES | 3001 E. GOVERNOR JOHN SEVIER HWY<br>KNOXVILLE, TN 37914<br>USA |
| 2.21 EROSION CONTROL MANAGEMENT | | | ☐ | POPPELL ENVIRONMENTAL SERVICES, LLC | 2565 BELCHER LANE<br>BAINBRIDGE, GA 39817<br>USA |
| 2.22 ONLY REPRESENTATIVE AGREEMENT | | | ☐ | REACH NATION SRL | 22, RUE NOTRE DAME AU BOIS<br>BRAINE-LE-CHATEAU, BRUSSELS 1440<br>BE |
| 2.23 SUBSCRIPTION SERVICE AGREEMENT | 09/06/2025 | | ☐ | SMARTSHEET INC. | P.O. BOX 75976<br>BELLEVUE , WA 98004<br>USA |
| 2.24 RENEWAL INVOICE - SOLIDWORKS SUBSCRIPTION | | | ☐ | TRIMECH SOLUTIONS LLC | 4991 LAKE BROOK DRIVE SUITE 300<br>GLEN ALLEN, VA 23060<br>USA |
| 2.25 LEGAL PRODUCT AND SERVICE AGREEMENT | 02/01/2026 | | ☐ | WEST PUBLISHING CORPORATION | 610 OPPERMAN DRIVE<br>P.O. BOX 64833<br>EAGAN, MN 55123-1803<br>USA |

**Total number of contracts** | 25

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Meredian Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10526 |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**2022 QLICI Loan and Security Agreement**

| | | |
|---|---|---|
| 2.1 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | ST CDE LXXXIII, LLC | ☑ ☐ ☐ |
| 2.2 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | THE COMMUNITY DEVELOPMENT VENTURE CAPITAL ALLIANCE | ☑ ☐ ☐ |
| 2.3 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | AMCREF COMMUNITY CAPITAL, LLC | ☑ ☐ ☐ |
| 2.4 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | HAMPTON ROADS VENTURES, L.L.C. | ☑ ☐ ☐ |

| Total Number of Co-Debtor / Creditor Rows | 4 |
|---|---|

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Meredian Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10526 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$1,549,133.67
+ UNDETERMINED

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$12,503,612.79
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$14,052,746.46
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$24,768,398.44

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$190,436,559.86

4. **Total liabilities**
Lines 2 + 3a + 3b

$215,204,958.29

| Fill in this information to identify the case and this filing: |
|---|
| Debtor Name: _____Meredian Bioplastics, Inc._____ |
| United States Bankruptcy Court: _____DISTRICT OF DELAWARE_____ |
| Case Number (if known): _____25-10526_____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _04/15/2025_____

**Signature:** _/s/ Michael A. Hajost_____     Michael A. Hajost, Director and Officer_____
                                                          **Name and Title**